UNITED STATES of America, Plaintiff,

v.

REAL PROPERTY AND IMPROVEMENTS LOCATED AT 1840 EMBARCADERO, OAKLAND, CALIFORNIA, Defendant.

United States of America, Plaintiff,

v.

Real Property and Improvements Located at 2106 Ringwood Avenue, San Jose, California, Defendant.

City of Oakland, Plaintiff,

v.

Eric Holder, Attorney General of the United States; Melinda Haag, U.S. Attorney for the Northern District of California, Defendants.

Nos. C 12–03567 MEJ, C 12–03566 MEJ, C 12–05245 MEJ.

United States District Court, N.D. California.

Jan. 7, 2013.

Arvon Jacque Perteet, United States Attorney's Office, San Francisco, CA, for Plaintiff, United States of America.

Amber Rose Macaulay, Oakland City Attorney's Office, Oakland, CA, Cedric C. Chao, Seth A. Schreiberg, Somnath Raj Chatterjee, Taryn Spelliscy Rawson, Morrison & Foerster LLP, San Francisco, CA, for Plaintiff, City of Oakland.

Kathryn L. Wyer, Washington, DC, for Defendants, Eric Holder, Attorney General of the United State; Melinda Haag, U.S. Attorney for the Northern District of California.

## ORDER DENYING CLAIMANTS' SUPPLEMENTAL RULE G(7)(a) MOTIONS and OAKLAND'S MOTIONS TO STAY

MARIA–ELENA JAMES, United States Magistrate Judge.

### I. INTRODUCTION

Pending before the Court are: (1) the City of Oakland's Motion to Stay Landlords' Motions for Order Prohibiting Un-

lawful Use of Defendant Property (Dkt. No. 16, Case No. C 12–5245); (2) Claimant Concourse Business Center, LLC's Motion for Order Prohibiting Unlawful Use of Defendant Property (Dkt. No. 13, Case No. C 12–3566); and (3) Claimant Ana Chretien's Motion for Order Prohibiting Use of Defendant Property (Dkt. No. 64, Case No. C 12–3567). On December 20, 2012, the Court held oral argument on the motions. After carefully considering the parties' briefs, cited authorities, and oral argument presented, the Court **DENIES** each of the pending motions.

## II. FACTS AND PROCEDURAL HISTORY

The relevant facts, taken from the Complaints and the moving papers, are as follows.

### A. *U.S. v. Real Property and Improvements Located at 2106 Ringwood Avenue, San Jose, California,* Case No. C 12–3566

Concourse is the owner of defendant real property, 2106 Ringwood Avenue, San Jose, California (the "San Jose Property"). Compl. ¶ 7, Dkt. No. 1, Case No. C 12–3566. The San Jose Property consists of an approximately 6,615 square foot office and warehouse space within a larger 26,-460 square foot multi-tenant light industrial/office building. Con. Mot., Dkt. No. 13 at 2. In November 2009, Concourse leased the San Jose Property to tenants who used the offices and warehouse for a medical marijuana and herbal supplement dispensary. *Id.* Subsequently, on June 1, 2011, the lease was assigned to Patients Mutual Assistance Collective Corporation (Harborside), which has operated a medical marijuana dispensary on the San Jose Property since that time. *Id.*

On July 9, 2012, the United States filed the instant civil *in rem* forfeiture action pursuant to 21 U.S.C. § 881(a)(7), against the San Jose Property. Dkt. No. 1. After receiving notice of the action, Concourse served Harborside with a 30 Day Notice to Cure or Quit, demanding that it immediately cease unlawful activity on the San Jose Property, including the sale of medical cannabis. Con. Mot. at 3. On August 21, 2012, after Harborside declined to stop the operation of its marijuana dispensary, Concourse filed an unlawful detainer action in Santa Clara County Superior Court, Case No. 1–12–CV–230841. *Id.* Harborside thereafter moved to quash the unlawful detainer action, which the trial court denied on November 5, 2012. Tr. Dec. 17, 2012 Hearing at 21:21–22:8, Dkt. No. 59. Harborside thereafter filed a Petition for a Writ of Mandate, now pending before the Sixth District Court of Appeal. *Id.*

In the interim, on August 8, 2012, Concourse filed a Notice of Claim in the instant forfeiture action pursuant to Federal Rules of Civil Procedure, Supplemental Admiralty and Maritime Claims Rule G ("Rule G" or "Fed.R.Civ.P. Supp. R. G"), subdivision 5. Dkt. No. 5. Subsequently, on August 28, 2012, Concourse filed its Answer. Dkt. No. 12. The following day, on August 29, 2012, Concourse filed the instant Motion for Order Prohibiting Unlawful Use of Defendant Property, seeking to enjoin Harborside from use the San Jose Property to cultivate, possess with intent to distribute, and/or distributing marijuana. Con. Mot. at 7. Concourse argues that, despite its demand that Harborside cease sales of marijuana from the San Jose Property, Harborside continues to operate a medical marijuana dispensary and engage in retail sales of marijuana on the Property in violation of 21 U.S.C. § 841(a). *Id.* at 2. Concourse thus contends that, pursuant to 21 U.S.C. § 882 and Supplemental Rule G(7)(a), it is authorized to seek an order from this Court preventing Harborside from using the San Jose Property in a criminal offense. *Id.* On Septem-

ber 7, 2012, the Government filed a notice of joinder in Concourse's Motion. Dkt. No. 16.

## B. *U.S. v. Real Property and Improvements Located at 1840 Embarcadero, Oakland, California,* Case No. C 12–3567

Ana Chretien owns the property located at 1840 Embarcadero, Oakland, California ("the Oakland Property"). Compl., ¶ 7, Dkt. No. 1, Case No. C 12–3567. The Oakland Property is a low-rise, multi-tenant commercial building with on-site parking. *Id.* ¶ 6. On January 21, 2006, Ms. Chretien leased a portion of the Oakland Property to Harborside for its operation of a medical marijuana dispensary licensed by the City of Oakland. Chretien Mot. at 2, Dkt. No. 64. The initial lease term was for five years with an option to renew. *Id.* On January 22, 2011, Ms. Chretien and Harborside executed a Lease Amendment, extending the term of the original lease for an additional five years. *Id.* at 2–3. Harborside has been operating a medical marijuana dispensary on the Property during this period. *Id.* at 3.

On July 9, 2012, the United States filed the instant civil *in rem* forfeiture action pursuant to 21 U.S.C. § 881(a)(7), against the Oakland Property. Compl., Dkt. No. 1. After receiving notice of the action, and after failing to convince Harborside to voluntarily cease its operations, Ms. Chretien served Harborside with a 3 Day Notice to Cure or Quit, demanding that Harborside immediately cease all alleged unlawful activity at the Property, including the sale of medical marijuana. Chretien Mot. at 3. Harborside declined to stop its operations. *Id.* Consequently, on August 14, 2012, Ms. Chretien filed an unlawful detainer action in Alameda County Superior Court, Case No. RG 12643579. *Id.* Harborside moved to quash Ms. Chretien's complaint and summons, which the trial court granted on November 27, 2012.[1] Avilla Decl., Ex. A, Case No. C 12–3566, Dkt. No. 50–2.

During this period, on September 17, 2012, Ms. Chretien filed a Notice of Claim to the Oakland Property pursuant to Supplemental Rule G. Dkt. No. 33. On that date, Ms. Chretien also filed her Answer and Affirmative Defenses, which she later amended. Dkt. Nos. 32, 40. Thereafter, on November 7, 2012, Ms. Chretien filed the pending Motion for Order Prohibiting Unlawful Use of Defendant Property, seeking to enjoin Harborside from operating its business on the Oakland Property. Dkt. No. 64. Like Concourse, Ms. Chretien asserts that pursuant to § 882 and Supplemental Rule G, she is authorized to seek an order in the forfeiture action prohibiting Harborside from operating its medical marijuana dispensary in violation of federal law. Chretien Mot. at 3–4. On November 8, 2012, the Government filed a Notice of Joinder in Ms. Chretien's Motion. Dkt. No. 66.

---

1. The trial court held:

   [A]s a matter of law ... a landlord cannot rely on [California Code of Civil Procedure] Section 1161(4) to ask a California state court to find a lease terminated, and to issue a writ of possession, based solely on a tenant's use of the premises to operate a medical marijuana dispensary if state law immunizes the tenant's conduct in operating the dispensary from criminal prosecution under state controlled-substance laws and the landlord's only basis for alleging that the tenant is using the property "for an unlawful purpose" under Section 1161(4) is a violation of federal controlled-substance laws. In such circumstances, a state court could not enjoin the tenant from using the property to operate a dispensary. To impose the harsher remedy of declaring a lease terminated and authorizing the sheriff to evict a tenant would be to improperly enforce federal criminal law.

   (citation omitted).

**C. City of Oakland v. Eric Holder, Attorney General of the United States; Melinda Haag, U.S. Attorney for the Northern District of California, Case No. C 12–5245**

On October 10, 2012, Oakland filed a Complaint against the Government pursuant to the Declaratory Judgment Act, 5 U.S.C. § 702, and the Administrative Procedures Act, 28 U.S.C. §§ 2201–2202, seeking to restrain and declare unlawful the Government's forfeiture action against the Oakland Property. Dkt. No. 1, Case No. C 12–5245. Oakland alleges that it has established a comprehensive framework regulating the sale of medical cannabis that effectuates the mandates of California's Compassionate Use Act, Cal. Health & Safety Code § 11362.5, and Medical Marijuana Program Act, Cal. Health & Safety Code § 11362.71. *Id.* ¶ 11. According to Oakland, its residents will suffer irreparable harm if the Government's forfeiture action proceeds against the Oakland Property and results in the closure of Harborside's Oakland medical marijuana dispensary. *Id.* ¶¶ 32–35. Particularly, it alleges that if the Harborside dispensary is closed, patients will turn to street-level drug dealers to obtain marijuana, creating a public safety hazard for themselves, Oakland, and its residents, thereby increasing crime and diverting scarce resources from the Oakland Police Department. *Id.* ¶¶ 32–33. It further alleges that such closure will compromise Oakland's ability to monitor the quality and production methods of medical marijuana sold in the licensed dispensaries, creating a health risk for patients. *Id.* ¶ 34. Additionally, Oakland avers that closure of Harborside and the threatened closure of other dispensaries operating in Oakland will deprive it of tax revenue generated by the dispensaries. *Id.* ¶¶ 54, 75. Based on these allegations, Oakland asserts two claims seeking dismissal of the forfeiture action against the Oakland Property. First, it asserts that the forfeiture action against the Oakland Property is outside the five-year statute of limitations period applicable to civil forfeiture proceedings under 19 U.S.C. § 1621. *Id.* ¶¶ 61–70. Second, Oakland asserts that, having been aware of Harborside's operation at the Oakland Property and by electing not to interfere with such operations for years, the Government should be estopped from pursuing a forfeiture action as a means to now stop Harborside's operations. *Id.* ¶¶ 71–80.

On November 27, 2012, Oakland filed the pending Motion to Stay the Court's ruling on Ms. Chretien's and Concourse's Rule G Motions, arguing that because its lawsuit attacks the Government's authority to bring the forfeiture action against the Oakland Property, the Court should defer hearing the Rule G Motions until the merits of its claims have been determined. Dkt. No. 16. Harborside joins in Oakland's Motion (Dkt. No. 20); the Government and Concourse, however, oppose any stay of the forfeiture actions.

## III. DISCUSSION

Because the Court finds Concourse's and Ms. Chretien's Rule G(7)(a) motions suitable for resolution, the Court turns to these Motions first.

**A. Claimants' Rule G(7)(a) Motions to Prohibit Unlawful Use of Defendant Properties**

*1. Legal Overview*

As indicated above, the Government brings forfeiture actions against the San Jose and Oakland Properties pursuant to the forfeiture provision of the Controlled Substances Act ("CSA"), 21 U.S.C. § 881(a)(7). This section provides for the forfeiture of:

All real property, including any right, title, and interest (including any lease-

hold interest) in the whole of any lot or tract of land and any appurtenances or improvements, which is used, or intended to be used, in any manner or part, to commit, or to facilitate the commission of, a violation of this subchapter punishable by more than one year's imprisonment.

21 U.S.C.A. § 881(a)(7). The Government contends that Harborside's lease and use of the Oakland and San Jose properties to operate medical marijuana dispensaries violates 21 U.S.C. §§ 841(a) and 856. As violations of §§ 841 and 856 fall within the ambit of § 881(a)(7), the Government is authorized to seek forfeiture of the properties and interests therein pursuant to § 881(a)(7).

In actions pursuant to the CSA, Congress has vested district courts with jurisdiction to grant injunctive relief for violations of the Act. Specifically, § 882(a) of the CSA provides in part:

> The district courts of the United States and all courts exercising general jurisdiction in the territories and possessions of the United States shall have jurisdiction in proceedings in accordance with the Federal Rules of Civil Procedure to enjoin violations of this subchapter.

21 U.S.C. § 882(a). Concurrently, Rule G of the Supplemental Rules of the Federal Rules of Civil Procedure governs forfeiture actions in rem arising from a federal statute. Fed.R.Civ.P. Supp. R. G(1).

██ Concourse and Ms. Chretien (collectively, "Claimants") bring their motions pursuant to subdivision (7)(a) of Rule G. This subdivision, entitled, "Preserving and Preventing Criminal Use of Property," states:

> When the government does not have actual possession of the defendant property the court, on motion or on its own, may enter any order necessary to preserve the property, to prevent its removal or encumbrance, or to prevent its use in a criminal offense.

Claimants assert that together, § 882 of the CSA and Rule G(7)(a), authorize this Court to enter an order enjoining Harborside from using the defendant properties to operate medical marijuana dispensaries in violation of the CSA. Con. Mot. at 4; Chretien Mot. at 4. Harborside, however, argues that Concourse's and Ms. Chretien's motions are not authorized by Rule G(7)(a), and even if the motions are properly before the Court, Claimants have failed to establish that they are entitled to injunctive relief. The Court agrees with Harborside.

### 2. Based on the Plain Language and Context of Rule G(7)(a), Claimants Are Not Proper Movants

The threshold question the Court must address is whether claimants, such as Concourse and Ms. Chretien, may bring a motion pursuant to § 882 and Rule G(7)(a) seeking to enjoin another claimant—in this instance, Harborside—from using the defendant real properties in alleged violations of the CSA. All parties acknowledge that there are no published decisions involving injunctive relief under Rule G(7)(a) in a forfeiture action. Moreover, Rule G's Advisory Committee Notes do not provide any guidance as to how the Court should treat such requests. Thus, whether Claimants have standing to bring their motions and the appropriate standard to apply when considering a request for injunctive relief under Rule G are issues of first impression.

The Court begins its analysis with the plain language of the Rule. *See Bus. Guides v. Chromatic Comms. Enter., Inc.,* 498 U.S. 533, 540–41, 111 S.Ct. 922, 112 L.Ed.2d 1140 (1991) (applying principles of statutory construction to Federal Rules of Civil Procedure and noting that the Federal Rules are to be given their plain mean-

ing). Subdivision (7)(a) of Rule G authorizes the Court *"on motion* or on its own," to enter any order necessary to prevent the defendant property from being used in a criminal offense. Notably, the rule is silent as to *who* is a proper movant for such relief. Concourse and Ms. Chretien argue that in the absence of any language restricting who may bring a Rule G(7)(a) motion, the Court should read Rule G(7)(a) broadly to permit claimants such as themselves to file a motion to enjoin use of the defendant properties in criminal offenses. Neither Ms. Chretien nor Concourse provide any legal authority in support of this construction.

Harborside, in contrast, argues that while there are no limitations in the language of Rule G(7)(a) itself, the CSA prevents Claimants from being proper movants under the Rule. Specifically, Harborside argues that only the Government, not private individuals, may enforce the CSA and cites several cases from other circuits holding that the CSA does not create any private right of action. According to Harborside, Claimants' Rule G(7)(a) Motions are simply veiled private enforcement actions which Claimants lack the authority to bring whether under the CSA directly or under Rule G(7)(a).

Turning to Claimants' argument first, the Court is unconvinced that the lack of restrictive language is sufficient for the Court to find that Claimants' are proper movants under Rule G(7)(a) within the context of the pending forfeiture actions. Reviewing other subdivisions of Rule G, in instances where Rule G intends claimants or other individuals with an interest in the property to have access to certain procedures, it expressly states so. *See* Fed. R.Civ.P. Supp. R. G(5)(a)(i) (*"A person who asserts an interest in the defendant property* may contest the forfeiture by filing a claim in the court where the action is pending."); Fed.R.Civ.P. Supp. R. G(5)(b) (*"A claimant* must serve and file an answer to the complaint or a motion under Rule 12 within 21 days after filing the claim."); Fed.R.Civ.P. Supp. R. G(8)(a) ("If the defendant property was seized, *a party with standing to contest the lawfulness of the seizure* may move to suppress use of the property as evidence."); Fed.R.Civ.P. Supp. R. G(8)(b)(i) (*"A claimant* who establishes standing to contest forfeiture may move to dismiss the action under Rule 12(b)"); Fed.R.Civ.P. Supp. R. G(8)(d)(i) ("If a United States agency or an agency's contractor holds property for judicial or nonjudicial forfeiture under a statute governed by 18 U.S.C. § 983(f), *a person who has filed a claim to the property* may petition for its release under § 983(f)."); Fed.R.Civ.P. Supp. R. G(8)(e) (*"A claimant* may seek to mitigate forfeiture under the Excessive Fines Clause of the Eighth Amendment by motion for summary judgment or by motion made after entry of a forfeiture judgment ....") (emphasis added throughout). In fact, subdivision 7(b)(i) of Rule G, which concerns interlocutory sale or delivery of defendant property, expressly states that "On motion *by a party or a person having custody of the property,* the court may order all or part of the property sold ...." Thus, when Rule G confers special procedural rights on claimants, it does so unambiguously. In contrast, subdivision (7)(a) does not expressly identify claimants as potential movants for injunctive relief. The plain language of Rule G(7)(a) therefore does not authorize Claimants to bring the pending motions.

Additionally, the Court is unconvinced that Supplemental Rule G(7)(a) was intended to apply to past criminal activity that forms the basis of the underlying forfeiture proceeding. Looking at the language of subdivision (7)(a), the Rule is concerned with protecting defendant property that the Government does not have in

its possession. It empowers the Court to enter an order to "preserve" the property, to "prevent its removal or encumbrance," or to "prevent its use in a criminal offense." The Rule is thus concerned with *prospective* activity that may threaten or jeopardize the property while the forfeiture action is pending. With respect to the clause regarding use of the property in a criminal offense, the fact that the Government has filed a forfeiture proceeding necessarily assumes that there is some evidence the property has been used in a criminal offense. Because the Court cannot protect the property from criminal use that has already occurred, the criminal offense that is the subject of a Rule G(7)(a) motion must be different from that which has already occurred and triggered the forfeiture proceeding.[2] Here, Claimants urge the Court to restrain Harborside from engaging in the same conduct that gave rise to the forfeiture proceedings— conduct which all parties acknowledge began years ago. Any argument that Harborside's alleged illegal use of the property is continuous or results in new violations each day it operates does not alter this analysis. The object of Rule G(7)(a) is to protect the integrity and value of defendant property during the course of a forfeiture proceeding. Any damage or threat of harm to the Defendant Properties resulting from Harborside's operations would have occurred when Harborside began its operations at the Oakland and San Jose locations; there is nothing in the record indicating that Harborside's continued operation compromises the existence, value, or title of either the Oakland or San Jose Property. Harborside's conduct thus does not fit the type of prospective criminal activity envisioned by Rule G(7)(a).

Taken together, the absence of language identifying "claimants" as potential movants and the prospective nature of Rule G(7)(a) militate against a finding that Concourse and Ms. Chretien are authorized to bring their motions for injunctive relief under Rule G(7)(a).

3. *When Construed in Conjunction with the CSA, Claimants Lack Standing to Bring their Rule G(7)(a) Motions*

Nevertheless, even if Rule G(7)(a) is construed to authorize Claimants to enjoin criminal use of property that forms the basis of the underlying forfeiture action, the Court agrees with Harborside that when a CSA violation is alleged, only the Government qualifies as a proper movant for purposes of Rule G(7)(a).

■ As indicated above, the starting point for this analysis is § 882 of the CSA, which authorizes district courts to enjoin violations of the CSA consistent with the Federal Rules of Civil Procedure. Thus, Rule G cannot be read in isolation; rather, the CSA provides the parameters for any

---

2. The interpretation is also consistent with subdivision (b) of Rule G(7), entitled "Interlocutory Sale or Delivery," and provides:

(i) Order to Sell. On Motion by a party or a person having custody of the property, the court may order all or part of the property sold if:

(A) the property is perishable or at risk of deterioration, decay or injury by being detained in custody pending the action;

(B) the expense of keeping the property is excessive or is disproportionate to its fair market value;

(C) the property is subject to a mortgage or to taxes on which the owner is in default; or

(D) the court finds other good cause.

Like subdivision (a), this section is concerned with factors that prospectively may affect the existence or value of the property and authorizes the Court to take action to ensure that the property is not lost or compromised during the forfeiture action.

requested relief as long as it is consistent with the Federal Rules. As Harborside points out, courts have consistently held that there is no private right of action under the CSA to force compliance. *See Durr v. Strickland,* 602 F.3d 788, 789 (6th Cir.2010) (affirming district court's dismissal of inmate's claim for declaratory judgment that drugs used in execution violated the CSA because no private right of action exists under the CSA); *Ringo v. Lombardi,* 2010 WL 3310240, at *2–2 (W.D.Mo. Aug. 19, 2010) (finding that the CSA—including § 882(a)—does not create a private remedy for those aggrieved by violations of the CSA); *West v. Ray,* 2010 WL 3825672, at *3–4 (M.D.Tenn. Sept. 24, 2010) (following *Durr* and holding that because no private right of action exists under the CSA, plaintiff could not seek a declaratory judgment that lethal injection protocol violates the CSA); *Jones v. Hobbs,* 745 F.Supp.2d 886 (E.D.Ark.2010) (holding that because the CSA does not create a private right of action for its enforcement, plaintiffs could evade the intent of Congress by filing actions pursuant to the Declaratory Judgment Act seeking judgment that defendant is violating CSA). Allowing Claimants to bring a motion pursuant to Rule G(7)(a) to stop alleged violations of the CSA would thus give them power not intended under the CSA. *See Jones,* 745 F.Supp.2d at 892 (recognizing that "[w]hen ... Congress has decided not to provide a particular federal remedy, we are not free to 'supplement' that decision in a way that makes it 'meaningless.' ").

Concourse and Ms. Chretien's only response is that they are "not seeking to enforce the federal drug laws per se," but rather are "seeking to stop the use of [their] property in a criminal offense as asserted by the U.S. Attorney." Con. Reply, Dkt. No. 20 at 2, Case No. 12–3566; Chretien Reply, Dkt. No. 74 at 3, Case No. 12–3567. The Court does not see the distinction. Claimants' Rule G(7)(a) motions ask the Court to find that Harborside's operations violate certain provisions of the CSA and to prohibit Harborside from engaging in future conduct. Claimants are thus using the CSA to bring Harborside into compliance with the CSA. *See Ringo,* 2010 WL 3310240, at *3 ("An action based purely on the CSA ... that would require Defendants to come into compliance with the CSA ... amounts to a private enforcement action not allowed by the statute[ ].") While the relief they seek is injunctive rather than declaratory in nature and no sentence or fine will be imposed if Harborside is found to be in violation of the CSA, the role Claimants occupy is tantamount to the Government in a civil enforcement or criminal prosecution under the CSA. Consequently, because Claimants have no right of action under the CSA to force Harborside to cease its operations, they cannot take such action using Rule G(7)(a).

The fact that the Government has joined Claimants in their Rule G(7)(a) motions does not change this determination. The Government has not set forth any independent arguments or facts to support injunctive relief pursuant to Rule G(7)(a). Simply joining in Claimants' Motions does not confer standing on Claimants to bring the motions in the first instance and does not relieve the Government of its burden to make a sufficient showing to entitle it to an injunction under Rule G(7)(a). Moreover, the Government did not request injunctive relief in its forfeiture Complaints, indicating that the Government was not focused on suspending Harborside's operations during the pendency of the forfeiture actions.

4. *Claimants Have Failed to Establish that Injunctive Relief is Appropriate*

Even assuming that Claimants' are proper movants under Rule G(7)(a),

Claimants have failed to persuade the Court that an injunction is appropriate at this stage. As an initial matter, the parties dispute the proper standard the Court should apply when considering injunctive relief pursuant to Rule G(7)(a). Harborside argues that the Court should apply the preliminary injunction standard set forth in *Winter v. Natural Res. Def. Council, Inc.*, 555 U.S. 7, 20, 129 S.Ct. 365, 172 L.Ed.2d 249 (2008). Harborside Opp. at 13, Dkt. No. 68, Case No. 12–3567. In that case, the Supreme Court stated that a plaintiff seeking a preliminary injunction must establish: (1) that he is likely to succeed on the merits; (2) that he is likely to suffer irreparable harm in the absence of preliminary relief; (3) that the balance of equities tips in his favor; and (4) that an injunction is in the public interest. *Id.* Concourse and Ms. Chretien, in contrast, argue that the Court's analysis under Rule G(7)(a) should be limited to examining: (1) whether continued illegal use of the property is likely; and (2) whether the restraining order is an appropriate means of preventing such use. Conc. Reply at 3, Dkt. No. 20, Case No. 12–3566; Chretien Reply at 3, Dkt. No. 74, Case No. 12–3567.

Neither Harborside nor the Claimants present convincing arguments in support of their proffered standard. However, the Court reaches the same conclusion under either standard.

Turning to the *Winter* test first, the Court finds that the second factor, which assesses irreparable harm, is dispositive in this matter as Claimants cannot make this showing.[3] First, as previously discussed, there is no evidence that Harborside's activities on the Properties are harming or threatening the value of either Property. Rather, Claimants continue to collect rent from Harborside, so the Properties remain profitable. Any harm that Claimants may face relates to the potential loss of their properties if the Government succeeds in the forfeiture proceedings. While Concourse and Ms. Chretien contend that enjoining Harborside from operating its dispensaries on the properties at this stage may "reduce the risk of forfeiture," there is nothing in the record indicating that the Government intends to dismiss either action if the Court enjoins Harborside's operations. In fact, at the December 17, 2012 hearing, the Government indicated that even if the Court granted the re-

---

**3.** The first factor the Court considers under *Winter* is whether Claimants are likely to succeed on the merits of their claim. In the instant case, this factor is problematic because the showing that Claimants must make—that Harborside is using the defendant properties in violation of the CSA—is not a position being pursued by the Claimants in the forfeiture actions. Rather, *the Government* must make that showing to obtain an judgment of forfeiture under 21 U.S.C. § 881(a)(7). Claimants, to prevent forfeiture of their interests, must refute the Government's showing that the properties were involved in violations of the CSA or establish some other defense. Thus, the Court cannot assess the *Claimants'* likelihood of success on an argument that they will be disputing at a later stage of the forfeiture proceedings. That aside, Concourse and Ms. Chretien have failed to present sufficient evidence in the record to support a finding that Harborside's operations violate the CSA. To be sure, as Claimants correctly point out, Harborside has averred in its Answer that it is operating a medical marijuana dispensary in compliance with California law. Claimants would have the Court take this statement and find that Harborside is therefore in violation of the federal CSA without any further evidentiary findings. This not only prevents Harborside from presenting a meaningful defense, but distorts the normal course of the forfeiture actions by advancing what will be the determinative issue to this preliminary stage of the proceedings. While Rule G(7)(a) may allow for injunctive relief to stop the use of defendant property, the Court does not believe that this provision was meant to be used to short-circuit the procedures and evidentiary burdens in forfeiture actions.

quested relief, the forfeiture actions would go forward. To be sure, if the Court denies Claimants' motions and the forfeiture actions proceed, Claimants will have the opportunity to defend against the Government's claims that the Defendant Properties are subject to forfeiture for violation of the CSA, including presenting any innocent owner defenses that may apply. Thus, there is no irreparable injury to Claimants' rights or their ability to defend their interests. In any event, in light of the facts that the Government has not

seized the Defendant Properties, Claimants continue to receive rent from Harborside, and Claimants will have the opportunity to present any arguments they have militating against forfeiture in the underlying proceedings, there is no evidence of irreparable injury to Claimants.

Because Claimants cannot satisfy the irreparable injury factor, they could not prevail under a traditional preliminary injunction analysis and the Court declines to analyze the remaining factors.[4]

---

**4.** In their motions, Claimants devote considerable discussion to the Supreme Court's decision in *United States v. Oakland Cannabis Buyers' Coop.*, 532 U.S. 483, 121 S.Ct. 1711, 149 L.Ed.2d 722 (2001) (*"OCBC"*). Particularly, Claimants argue that *OCBC* "makes it clear that the court does not have discretion to deny injunctive relief on the basis of the medical needs of Harborside's patients or any other public policy consideration related to medicinal use of cannabis." Conc. Mot. at 4; Chretien Mot. at 4–5. Claimants also argue that *OCBC* "suggests that this court may only deny injunctive relief if there is a preferable mechanism for enforcing the underlying statute." Conc. Mot. at 4; Chretien Mot. at 5. They assert that in this case "injunctive relief is warranted because it is specifically authorized under Rule G and is the most expedient and efficient means of preventing use of the Property in a criminal offense."

The Court finds *OCBC* inapposite to the pending motions. First, *OCBC* addressed the scope of the Court's discretion when fashioning injunctive relief in the context of a civil enforcement action that the Government filed pursuant to § 882 of the CSA against six medicinal cannabis cooperatives. *See United States v. Cannabis Cultivator's Club et al.*, 1999 WL 111893, at *1 (N.D.Cal. Feb. 25, 1999). The decision did not address a request for injunctive relief by a third party pursuant to Supplemental Rule G(7)(a) in the context of a civil forfeiture action. This distinction is critical. Because injunctive relief was the core of the civil enforcement action, the Supreme Court admonished that, in exercising its discretion to fashion injunctive relief, the trial court could not consider public interest factors that "reject the balance that Congress has struck in a statute," but rather may only consider whether a particular means of en-

forcing the statute should be chosen over another permissible means. *OCBC*, 532 U.S. at 487, 121 S.Ct. 1711. In other words, in the context of a civil enforcement action under the CSA, the trial court could not consider the advantages and disadvantages of *nonenforcement* of the statute, but only the advantages and disadvantages of injunctive relief as compared to another permissible means of enforcement. Here, in contrast, the objective of the Government's lawsuit is forfeiture of the Defendant Properties, not enforcement of the CSA. In fact, the Government's Complaints do not contain any request for injunctive relief against Harborside. Significantly, unlike *OCBC*, denial of the Claimants' motions in this case does not amount to a decision that nonenforcement of the CSA is preferable to enforcement, only that a Rule G(7)(a) motion by a private individual is not an authorized means of enforcing the CSA in a civil forfeiture action. The Government is still free to pursue an injunction against Harborside in a civil enforcement action, as it did against the dispensary-defendants in *OCBC*. It has, however, opted to initiate a civil forfeiture proceeding against the Defendant Properties. In this procedural context, the Court does not read the holding of *OCBC* as restricting its discretion under Rule G(7)(a) to deny the Claimants' requests for injunctive relief.

Second, to the extent that Claimants cite *OCBC* for the proposition that the Court cannot deny injunctive relief based on considerations related to the medical needs of Harborside's patients or other public policy considerations related to the medicinal use of marijuana, Claimants argument is inapposite. The Court's decision in this matter is not based on such public policy considerations.

Claimants fare no better under their proffered standard. As indicated above, Claimants contend that the Court need only consider whether continued use of the property is likely and whether the restraining order is an appropriate means of preventing such illegal use. As to the first factor, it is undisputed that Harborside continues to operate its medical marijuana dispensaries and has refused Claimants' requests to cease its operations, making its continued use of the Defendant Properties likely. However, the second factor weighs against granting the requests. Claimants are attempting to use a procedural rule in a civil forfeiture proceeding to bring what amounts to an enforcement action under the CSA against Harborside. This is a measure which the Government—the entity charged with enforcing the statute—has elected not to pursue. Claimants' strongest argument in support of their requests is that they are attempting to minimize the risk that their properties will be forfeited by taking all reasonable measures to cause Harborside to cease illegal activity. However, there is nothing indicating that the Government intends to dismiss the forfeiture actions if the Court enjoins Harborside's activities on the Properties. Moreover, any argument about the urgency of stopping Harborside's activity rings hollow. It is undisputed that until the Government filed the forfeiture actions, neither Concourse or Ms. Chretien had taken any action or sought government assistance to stop Harborside's operations. Rather, both of the respective lease agreements recognized Harborside's intended use of the defendant properties. Since the execution of the lease agreements, Claimants have collected rents—and in Ms. Chretien's case, provided and charged for additional security services—thus profiting from Harborside's alleged illegal use of the Defendant Properties.

When considering these facts and circumstances, the Court struggles to see how Claimants' Rule G(7)(a) Motions are an appropriate means of stopping Harborside's alleged illegal use of the Properties. While Rule G(7)(a) aims to protect property during the pendency of a forfeiture proceeding, it is not a vehicle to insert a CSA enforcement action by a private party into a forfeiture proceeding. Moreover, while the Court understands Claimants' concern over the potential forfeiture of their properties, Rule G(7)(a) is not a means to sever business relationships when they suddenly prove risky or to demonstrate cooperation with the Government. For these reasons, even under Claimants' proffered standard, the Court finds that Claimants have failed to demonstrate that they are entitled to injunctive relief under Rule G(7)(a).

### 5. Summary

In sum, the Court finds that the plain language of Rule G(7)(a) does not authorize Concourse or Ms. Chretien to bring their motions; the alleged criminal use of the property they seek to enjoin is not of the type envisioned by Rue G(7)(a); Claimants' are not authorized to enforce provisions of the CSA; and Claimants have failed to establish that injunctive relief is appropriate at this time. Based on these findings, he Court **DENIES** Concourse's and Ms. Chretien's Rule G(7)(a) motions.

### B. Oakland's Motion to Stay

In its action against the Government, Oakland has filed a Motion to Stay the Court's resolution of Claimants' Rule G(7)(a) Motions. Dkt. No. 16, Case No. 12–5245. Because the Court finds no just reason to delay resolution of the Rule G(7)(a) motions, the Court **DENIES** Oakland's Motion to Stay.

Oakland has also moved to stay both forfeiture proceedings pending resolution of certain issues raised in its action, which it contends are potentially dispositive of the Government's forfeiture actions. At

oral argument, both Claimants and Harborside indicated that at least with respect to Oakland's statute of limitations argument, they would be raising the same challenges to the Government's actions. Rather than stay the forfeiture actions, the better course is to allow each of the cases to proceed on a schedule that coordinates discovery and dispositive motions so that the parties can raise any and all challenges simultaneously. The Court therefore **DENIES** Oakland's request to stay the forfeiture proceedings.

### IV. CONCLUSION

For the reasons set forth above, the Court **DENIES** Concourse's and Ms. Chretien's Motions for Order Prohibiting Unlawful Use of Defendant Property (Dkt. No. 13, Case No. 12–3566; Dkt. No. 64, Case No. 12–3567).

Further, the Court **DENIES** the City of Oakland's Motion to Stay (Dkt. No. 16, Case No. 12–5245).

**IT IS SO ORDERED.**